**Fill in this information to identify the case:**

**Debtor name: Luther Oaks, Inc.**

**United States Bankruptcy Court for the: Northern District of Illinois**

**Case number: 25-01706**

☐ **Check if this is an amended filing**

## Official Form 206A/B

## Schedule A/B: Assets — Real and Personal Property 12/15

**Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).**

**Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.**

**For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.**

### Part 1: Cash and Cash Equivalents

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.

☑ Yes. Fill in the information below.

| **All cash or cash equivalents owned or controlled by the debtor** | | | | **Current value of debtor's interest** |
|---|---|---|---|---|
| **2. Cash on hand** | | | | |
| 2.1 | | | | $0.00 |
| **3. Checking, savings, money market, or financial brokerage accounts** *(Identify all)* | | | | |
| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account # | |
| 3.1 | Argent Institutional Trust | Escrow Account for Residents' Entrance Fees | 7832 | $4,113,331.80 |
| 3.2 | Charles Schwab | Investment Account | 6880 | $421,780.79 |
| 3.3 | Mission Investment Fund | Investment Account | 3622 | $844,904.87 |
| 3.4 | Old National Bank | Depository Account | 5973 | $52,564.77 |
| 3.5 | Old National Bank | Operating Account | 6054 | $109.87 |
| 3.6 | Old National Bank | Resident Account | 5065 | $5.30 |

| | | | | |
|---|---|---|---|---|
| 3.7 | Old National Bank | Resident Appreciation Gift Account | 728 | $11,409.27 |
| 3.8 | Wintrust | Operating Account | 6172 | $112,764.53 |

**4. Other cash equivalents** *(Identify all)*

| | | |
|---|---|---|
| 4.1 | Resident Trust | $6.00 |

**5. Total of Part 1**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80. $5,556,877.20

## Part 2: Deposits and prepayments

**6. Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.

☑ Yes. Fill in the information below.

**Current value of debtor's interest**

**7. Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

| | | |
|---|---|---|
| 7.1 | | $0.00 |

**8. Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

| | | |
|---|---|---|
| 8.1 | Ameren Illinois - Trade Prepayment | $2,259.23 |
| 8.2 | Arthur J. Gallagher Risk Management Services, LLC - Prepaid Insurance | $21,976.42 |
| 8.3 | Capital One Trade Credit - Trade Prepayment | $216.75 |
| 8.4 | Caring Communities - Prepaid Insurance | $19,788.52 |
| 8.5 | GCG Risk Management - Prepaid Insurance | $5,233.19 |
| 8.6 | Home Depot Credit Services - Trade Prepayment | $115.39 |
| 8.7 | Leading Age - Trade Prepayment | $11,916.67 |
| 8.8 | Open Sesame - Trade Prepayment | $6,537.10 |
| 8.9 | Salesforce, Inc. - Trade Prepayment | $2,108.17 |
| 8.10 | Summit - Prepaid Workers' Compensation | $204,650.00 |

| | | |
|---|---|---|
| 8.11 | Thomas Cuisine - Trade Prepayment | $52,000.00 |
| 8.12 | Travelers - Prepaid Insurance | $3,859.67 |

**9. Total of Part 2**

Add lines 7 through 8. Copy the total to line 81. $330,661.11

## Part 3: Accounts receivable

**10. Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below.

| | | face amount | | doubtful or uncollectible accounts | | Current value of debtor's interest |
|---|---|---|---|---|---|---|
| **11. Accounts receivable** | | | | | | |
| 11a. | 90 days old or less: | $356,046.89 | – | $40,477.00 | = ........ ➔ | $315,570.00 |
| 11b. | Over 90 days old: | $68,576.38 | – | $68,576.38 | = ........ ➔ | $0.00 |

**12. Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82. $315,570.00

## Part 4: Investments

**13. Does the debtor own any investments?**

☑ No. Go to Part 5.

☐ Yes. Fill in the information below.

| | | | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **14. Mutual funds or publicly traded stocks not included in Part 1**<br>Name of fund or stock: | | | | |
| 14.1 | | | | $0.00 |
| **15. Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**<br>Name of entity: | | % of ownership: | | |
| 15.1 | | | | $0.00 |
| **16. Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**<br>Describe: | | | | |
| 16.1 | | | | $0.00 |

**17. Total of Part 4**

Add lines 14 through 16. Copy the total to line 83. $0.00

## Part 5: Inventory, excluding agriculture assets

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.

☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | | | | |
| 19.1 | | | | $0.00 |
| **20. Work in progress** | | | | |
| 20.1 | | | | $0.00 |
| **21. Finished goods, including goods held for resale** | | | | |
| 21.1 | | | | $0.00 |
| **22. Other inventory or supplies** | | | | |
| 22.1 Culinary Inventory | July 2024 | $38,358.51 | Net Book Value | $38,358.51 |

**23. Total of Part 5**

Add lines 19 through 22. Copy the total to line 84. $38,358.51

**24. Is any of the property listed in Part 5 perishable?**

☐ No

☑ Yes

**25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☑ Yes Book value $27,210.00 Valuation method Cost Current value $27,210.00

**26. Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No

☐ Yes

## Part 6: Farming and fishing-related assets (other than titled motor vehicles and land)

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

**28. Crops—either planted or harvested**

| 28.1 | | | $0.00 |
|---|---|---|---|

**29. Farm animals** *Examples:* Livestock, poultry, farm-raised fish

| 29.1 | | | $0.00 |
|---|---|---|---|

**30. Farm machinery and equipment** (Other than titled motor vehicles)

| 30.1 | | | $0.00 |
|---|---|---|---|

**31. Farm and fishing supplies, chemicals, and feed**

| 31.1 | | | $0.00 |
|---|---|---|---|

**32. Other farming and fishing-related property not already listed in Part 6**

| 32.1 | | | $0.00 |
|---|---|---|---|

**33. Total of Part 6**

Add lines 28 through 32. Copy the total to line 85. $0.00

**34. Is the debtor a member of an agricultural cooperative?**

- [x] No
- [ ] Yes. Is any of the debtor's property stored at the cooperative?
  - [ ] No
  - [ ] Yes

**35. Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

- [x] No
- [ ] Yes Book value ______ Valuation method ______ Current value ______

**36. Is a depreciation schedule available for any of the property listed in Part 6?**

- [x] No
- [ ] Yes

**37. Has any of the property listed in Part 6 been appraised by a professional within the last year?**

- [x] No
- [ ] Yes

## Part 7: Office furniture, fixtures, and equipment; and collectibles

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

- [ ] No. Go to Part 8.
- [x] Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39. Office furniture** | | | |
| 39.1 Furniture and Furishings (Net) | $963,608.00 | Net Book Value | $963,608.00 |
| **40. Office fixtures** | | | |
| 40.1 See Schedule A/B Question 39 | | | $0.00 |
| **41. Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1 IT Equipment and Software (Net) | $51,913.00 | Net Book Value | $51,913.00 |
| **42. Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1 | | | $0.00 |

**43. Total of Part 7**

Add lines 39 through 42. Copy the total to line 86. $1,015,521.00

**44. Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☑ Yes

**45. Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No

☐ Yes

## Part 8: Machinery, equipment, and vehicles

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☑ Yes. Fill in the information below.

| **General description** Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1 2004 Ford E450 (VIN #1FDXE45S44HA60755) | $0.00 | Net Book Value | Undetermined |
| 47.2 2012 Ford E450 Universal (VIN #1FDFE4FS4CDB18959) | $0.00 | Net Book Value | Undetermined |
| 47.3 2014 AM General Ventures MV-1 DX (VIN #57WMD2A64EM101591) | $0.00 | Net Book Value | Undetermined |
| 47.4 2024 Ford StarTrans Senator II (VIN #1FDFE4FN8RDD46272) | $111,794.64 | Net Book Value | $111,794.64 |

**48. Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

| | | | |
|---|---|---|---|
| 48.1 | | | $0.00 |

**49. Aircraft and accessories**

| | | | |
|---|---|---|---|
| 49.1 | | | $0.00 |

**50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| | | | |
|---|---|---|---|
| 50.1 Building Equipment (Net) | $52,964.00 | Net Book Value | $52,964.00 |
| 50.2 Other Equipment (Net) | $38,525.00 | Net Book Value | $38,525.00 |

**51. Total of Part 8.**

Add lines 47 through 50. Copy the total to line 87. $203,283.64

**52. Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☑ Yes

**53. Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No

☐ Yes

## Part 9: Real Property

**54. Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☑ Yes. Fill in the information below.

**55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | **Description and location of property** Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | **Nature and extent of debtor's interest in property** | **Net book value of debtor's interest** (Where available) | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|---|---|---|
| 55.1 | 601 Lutz Road, Bloomington, IL 61704 | Leased | N/A | N/A | $0.00 |
| 55.2 | Building Improvements (Net) | N/A | $1,121,854.00 | Net Book Value | $1,121,854.00 |
| 55.3 | Buildings (Net) | N/A | $21,883,827.00 | Net Book Value | $21,883,827.00 |
| 55.4 | Construction in Process (Net) | N/A | $89,808.00 | Net Book Value | $89,808.00 |
| 55.5 | Land (Net) | N/A | $74,019.00 | Net Book Value | $74,019.00 |
| 55.6 | Land Improvements (Net) | N/A | $161,593.00 | Net Book Value | $161,593.00 |

**56. Total of Part 9.**

Add the current value of all lines in question 55 and entries from any additional sheets. Copy the total to line 88.

$23,331,101.00

**57. Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No

☑ Yes

**58. Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No

☐ Yes

## Part 10: Intangibles and intellectual property

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☑ Yes. Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **60. Patents, copyrights, trademarks, and trade secrets** | | | | |
| 60.1 | | | | $0.00 |
| **61. Internet domain names and websites** | | | | |
| 61.1 | HelloLutherOaks.org | Undetermined | N/A | Undetermined |
| 61.2 | LOevents.org | Undetermined | N/A | Undetermined |
| 61.3 | LOHoliday.org | Undetermined | N/A | Undetermined |
| 61.4 | LutherOaksCD.org | Undetermined | N/A | Undetermined |
| 61.5 | LutherOaksCJ.org | Undetermined | N/A | Undetermined |
| 61.6 | LutherOaksCT.org | Undetermined | N/A | Undetermined |
| 61.7 | LutherOaksGiving.org | Undetermined | N/A | Undetermined |
| 61.8 | LutherOaksLM.org | Undetermined | N/A | Undetermined |
| 61.9 | LutherOaksPM.org | Undetermined | N/A | Undetermined |
| 61.10 | MeetLutherOaks.org | Undetermined | N/A | Undetermined |
| 61.11 | SeeLutherOaks.org | Undetermined | N/A | Undetermined |

| | | | | |
|---|---|---|---|---|
| 61.12 | TourLO.org | Undetermined | N/A | Undetermined |
| 61.13 | VisitLutherOaks.org | Undetermined | N/A | Undetermined |

**62. Licenses, franchises, and royalties**

| | | | | |
|---|---|---|---|---|
| 62.1 | | | | $0.00 |

**63. Customer lists, mailing lists, or other compilations**

| | | | | |
|---|---|---|---|---|
| 63.1 | Resident List | Undetermined | N/A | Undetermined |

**64. Other intangibles, or intellectual property**

| | | | | |
|---|---|---|---|---|
| 64.1 | Facebook - @LutherOaks | Undetermined | N/A | Undetermined |
| 64.2 | Instagram - @Luther.Oaks | Undetermined | N/A | Undetermined |

**65. Goodwill**

| | | | | |
|---|---|---|---|---|
| 65.1 | | | | $0.00 |

**66. Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89. $0.00

**67. Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?

☐ No

☑ Yes

**68. Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No

☐ Yes

**69. Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No

☐ Yes

## Part 11: All other assets

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.

☑ Yes. Fill in the information below.

**Current value of debtor's interest**

**71. Notes receivable**
Description (include name of obligor)

| | | total face amount | - | doubtful or uncollectible amount | = ➔ | |
|---|---|---|---|---|---|---|
| 71.1 | | | | | | $0.00 |

**72. Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)

72.1

Tax year $0.00

**73. Interests in insurance policies or annuities**

| | Description | Value |
|---|---|---|
| 73.1 | Surety Bond | $350,000 |
| 73.2 | Interest in Senior Services Organization Professional Liability Policy | Undetermined |
| 73.3 | Interest in Commercial General Liability Policy | Undetermined |
| 73.4 | Interest in Employee Benefit Program Policy | Undetermined |
| 73.5 | Interest in Fiduciary Liability Policy | Undetermined |
| 73.6 | Interest in Employment Practices Liability Policy | Undetermined |
| 73.7 | Interest in Directors and Officers Policy | Undetermined |
| 73.8 | Interest in Executive Lines Excess Insurance Policy Policy | Undetermined |
| 73.9 | Interest in Excess Insurance Policy Policy | Undetermined |
| 73.10 | Interest in Property Policy | Undetermined |
| 73.11 | Interest in Auto Policy | Undetermined |
| 73.12 | Interest in Crime Policy | Undetermined |
| 73.13 | Interest in ERISA Fidelity Bond Policy | Undetermined |
| 73.14 | Interest in Workers Comp Policy | Undetermined |

**74. Causes of action against third parties (whether or not a lawsuit has been filed)**

74.1

$0.00

Nature of Claim

Amount requested

**75. Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

75.1 $0.00

Nature of Claim

Amount requested

**76. Trusts, equitable or future interests in property**

76.1 $0.00

**77. Other property of any kind not already listed** *Examples:* Season tickets, country club membership

77.1 $0.00

**78. Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90. $0.00

**79. Has any of the property listed in Part 11 been appraised by a professional within the last year?**

- [x] No
- [ ] Yes

**Part 12: Summary**

**In Part 12 copy all of the totals from the earlier parts of the form.**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| **80. Cash, cash equivalents, and financial assets.** Copy line 5, Part 1. | $5,556,877.20 | |
| **81. Deposits and prepayments.** Copy line 9, Part 2. | $330,661.11 | |
| **82. Accounts receivable.** Copy line 12, Part 3. | $315,570.00 | |
| **83. Investments.** Copy line 17, Part 4. | $0.00 | |
| **84. Inventory.** Copy line 23, Part 5. | $38,358.51 | |
| **85. Farming and fishing-related assets.** Copy line 33, Part 6. | $0.00 | |
| **86. Office furniture, fixtures, and equipment; and collectibles.** Copy line 43, Part 7. | $1,015,521.00 | |
| **87. Machinery, equipment, and vehicles.** Copy line 51, Part 8. | $203,283.64 | |
| **88. Real property. Copy line 56, Part 9.** | ➔ | $23,331,101.00 |
| **89. Intangibles and intellectual property.**. Copy line 66, Part 10. | $0.00 | |

**90. All other assets.** Copy line 78, Part 11. $0.00

**91. Total. Add lines 80 through 90 for each column** 91a. $7,460,271.46 91b. $23,331,101.00

**92. Total of all property on Schedule A/B.** Lines 91a + 91b = 92. $30,791,372.46

**Fill in this information to identify the case:**

**Debtor name: Luther Oaks, Inc.**

**United States Bankruptcy Court for the: Northern District of Illinois**

**Case number: 25-01706**

☐ **Check if this is an amended filing**

## Official Form 206D

## Schedule D: Creditors Who Have Claims Secured by Property

**Be as complete and accurate as possible.**

### Part 1: List Creditors Who Have Claims Secured by Property

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor`s other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in the information below.

**2. List creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | *Column A* **Amount of Claim** Do not deduct the value of collateral. | *Column B* **Value of collateral that supports this claim** |
|---|---|---|
| 2.1 | Undetermined | Undetermined |

COMPUTERSHARE TRUST COMPANY, N.A.
1505 ENERGY PARK DRIVE
ST. PAUL, MN 55108

**Date debt was incurred?**
12/12/2019

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☐ No
☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**Describe debtor's property that is subject to the lien:**

**Describe the lien**
UCC Lien No. 025027450

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out Schedule H: Codebtors(Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

2.2

COMPUTERSHARE TRUST COMPANY, N.A.
1505 ENERGY PARK DRIVE
ST. PAUL, MN 55108

**Date debt was incurred?**
12/12/2019

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☐ No
☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**Describe debtor's property that is subject to the lien:**

**Describe the lien**
UCC Lien No. 025027469

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out Schedule H: Codebtors(Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

Undetermined

Undetermined

2.3

MISSION INVESTMENT FUND OF THE EVANGELICAL LUTHERAN CHURCH IN AMERICA
ATTN: CAROLYN GERGITS
8765 W. HIGGINS RD
CHICAGO, IL 60631

**Date debt was incurred?**
12/1/2019

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☐ No
☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**Describe debtor's property that is subject to the lien:**
All Owned Assets

**Describe the lien**
Series 2019C Bonds - Subordinated

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☑ Yes. Fill out Schedule H: Codebtors(Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☐ Unliquidated
☐ Disputed

$7,534,756.00

Undetermined

2.4

MISSION INVESTMENT FUND OF THE EVANGELICAL LUTHERAN CHURCH IN AMERICA
ATTN: CAROLYN GERGITS
8765 W. HIGGINS RD
CHICAGO, IL 60631

**Describe debtor's property that is subject to the lien:**

Undetermined | Undetermined

**Describe the lien**
UCC Lien No. 025034570

**Is the creditor an insider or related party?**
- [x] No
- [ ] Yes

**Date debt was incurred?**
12/16/2019

**Last 4 digits of account number**

**Is anyone else liable on this claim?**
- [x] No
- [ ] Yes. Fill out Schedule H: Codebtors(Official Form 206H)

**Do multiple creditors have an interest in the same property?**
- [ ] No
- [ ] Yes. Specify each creditor, including this creditor, and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply.
- [x] Contingent
- [x] Unliquidated
- [x] Disputed

2.5

UMB BANK, N.A.
ATTN: JULIE BECKER
120 SIXTH STREET SOUTH
SUITE 1400
MINNEAPOLIS, MN 55402

**Describe debtor's property that is subject to the lien:**
All Owned Assets

$151,870,511.00 | Undetermined

**Describe the lien**
Series 2019A Bonds

**Is the creditor an insider or related party?**
- [x] No
- [ ] Yes

**Date debt was incurred?**
12/1/2019

**Last 4 digits of account number**

**Is anyone else liable on this claim?**
- [ ] No
- [x] Yes. Fill out Schedule H: Codebtors(Official Form 206H)

**Do multiple creditors have an interest in the same property?**
- [ ] No
- [ ] Yes. Specify each creditor, including this creditor, and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply.
- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

2.6

UMB BANK, N.A.
ATTN: JULIE BECKER
120 SIXTH STREET SOUTH
SUITE 1400
MINNEAPOLIS, MN 55402

**Date debt was incurred?**
12/12/2019

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☐ No
☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**Describe debtor's property that is subject to the lien:**

**Describe the lien**
UCC Lien No. 025027469

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out Schedule H: Codebtors(Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

Undetermined

Undetermined

2.7

UMB BANK, N.A.
ATTN: JULIE BECKER
120 SIXTH STREET SOUTH
SUITE 1400
MINNEAPOLIS, MN 55402

**Date debt was incurred?**
12/12/2019

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☐ No
☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**Describe debtor's property that is subject to the lien:**

**Describe the lien**
UCC Lien No. 025027450

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out Schedule H: Codebtors(Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

Undetermined

Undetermined

2.8

WELLS FARGO BANK, NATIONAL ASSOCIATION
10 SOUTH WACKER DRIVE
13TH FLOOR
CHICAGO, IL 60606

**Date debt was incurred?**
12/12/2019

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☐ No
☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**Describe debtor's property that is subject to the lien:**

**Describe the lien**
UCC Lien No. 025027469

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out Schedule H: Codebtors(Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

Undetermined Undetermined

2.9

WELLS FARGO BANK, NATIONAL ASSOCIATION
10 SOUTH WACKER DRIVE
13TH FLOOR
CHICAGO, IL 60606

**Date debt was incurred?**
12/12/2019

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☐ No
☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**Describe debtor's property that is subject to the lien:**

**Describe the lien**
UCC Lien No. 025027450

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out Schedule H: Codebtors(Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

Undetermined Undetermined

**3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.** $159,405,267.00

## Part 2: List Others to Be Notified for a Debt That You Already Listed

**List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.**
**If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.**

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
| --- | --- | --- |
| 3.1 | | |

**Fill in this information to identify the case:**

**Debtor name: Luther Oaks, Inc.**

**United States Bankruptcy Court for the: Northern District of Illinois**

**Case number: 25-01706**

☐ **Check if this is an amended filing**

## Official Form 206E/F

## Schedule E/F: Creditors Who Have Unsecured Claims

**Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.**

### Part 1: List All Creditors with PRIORITY Unsecured Claims

**1. Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.

☑ Yes. Go to line 2.

**2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | Creditor | Claim details | Total claim | Priority amount |
|---|---|---|---|---|
| 2.1 | INTERNAL REVENUE SERVICE<br>230 S DEARBORN ST<br>CHICAGO, IL 60604<br>**Date or dates debt was incurred**<br>Undetermined<br>**Last 4 digits of account number**<br><br>**Specify Code subsection of PRIORITY unsecured claim:**<br>11 U.S.C. § 507(a) ( **8** ) | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br>**Basis for the claim:**<br>Tax Claim<br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | Undetermined | Undetermined |
| 2.2 | ILLINOIS DEPT OF REVENUE (IDOR)<br>ATTN: TAX DEPARTMENT<br>101 W JEFFERSON ST<br>SPRINGFIELD, IL 62702<br>**Date or dates debt was incurred**<br>Undetermined<br>**Last 4 digits of account number**<br><br>**Specify Code subsection of PRIORITY unsecured claim:**<br>11 U.S.C. § 507(a) ( **8** ) | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br>**Basis for the claim:**<br>Tax Claim<br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | Undetermined | Undetermined |

2.3

CITY OF BLOOMINGTON ILLINOIS
ATTN: TAX DEPARTMENT
109 E OLIVE ST
BLOOMINGTON, IL 61701

**Date or dates debt was incurred**
Undetermined

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) ( 8 )

**As of the petition filing date, the claim is:** Undetermined Undetermined
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
Tax Claim

**Is the claim subject to offset?**
☑ No
☐ Yes

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

**3. List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

**Amount of claim**

3.1

See Schedule F Attachment

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $19,701,586.68
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

**Is the claim subject to offset?**
☐ No
☐ Yes

## Part 3: List Others to Be Notified About Unsecured Claims

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| 4.1 | Line<br>☐ Not listed. Explain | |

## Part 4: Total Amounts of the Priority and Nonpriority Unsecured Claims

**5. Add the amounts of priority and nonpriority unsecured claims.**

| | | Total of claim amounts |
|---|---|---|
| 5a. **Total claims from Part 1** | 5a. | $0.00 |
| 5b. **Total claims from Part 2** | 5b. | $19,701,586.68 |
| 5c. **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $19,701,586.68 |

**SCHEDULE F ATTACHMENT**

Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.001 | 3RDTHIRD MARKETING LLC | ATTN: LEGAL DEPT | PO BOX 803 | | | VASHON | WA | 98070 | Undetermined | | Trade Claim | | | | No | $8,581.25 |
| 3.002 | A BARR SIMPSON CO | 2140 W COLLEGE AVE | | | | NORMAL | IL | 61761 | Undetermined | | Trade Claim | | | | No | $465.00 |
| 3.003 | ADAMS SPECIALTY PRODUCTS LLC | 7260 COMMERCE PLAZA DRIVE | | | | NEENAH | WI | 54956 | Undetermined | | Trade Claim | | | | No | $240.27 |
| 3.004 | RESIDENT 1416 | ADDRESS ON FILE | | | | | | | Undetermined | | Pendant Deposit | X | | | No | $100.00 |
| 3.005 | ADVACARE SYSTEMS INC | 2939 NORTH PULASKI RD | | | | CHICAGO | IL | 60641 | Undetermined | | Trade Claim | | | | No | $51.75 |
| 3.006 | AGILITI HEALTH INC | PO BOX 851313 | | | | MINNEAPOLIS | MN | 55485 | 1/30/2025 | | Uncashed Check No. 1591 | | | | No | $146.49 |
| 3.007 | AGILITI HEALTH INC | PO BOX 851313 | | | | MINNEAPOLIS | MN | 55485 | 02/22/2024 | | Uncashed Check No. 76487 | | | | No | $116.33 |
| 3.008 | RESIDENT 29; ID 300 | ADDRESS ON FILE | | | | | | | Undetermined | | Pendant Deposit | X | | | No | $100.00 |
| 3.009 | RESIDENT 900 | ADDRESS ON FILE | | | | | | | Undetermined | | Garage Deposit | X | | | No | $750.00 |
| 3.010 | ARGENT INSTITUTIONAL TRUST COMPANY | 5901 PEACHTREE DUNWOODY RD | SUITE C 495 | | | ATLANTA | GA | 30328 | Undetermined | | Trade Claim | | | | No | $1,333.34 |
| 3.011 | RESIDENT 901 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $210,266.25 |
| 3.012 | RESIDENT 37; ID 368 | ADDRESS ON FILE | | | | | | | Undetermined | | Pendant Deposit | X | | | No | $100.00 |
| 3.013 | AUTOMATIC FIRE SPRINKLER LLC | 1809 INDUSTRIAL PARK DRIVE | | | | NORMAL | IL | 61761 | Undetermined | | Trade Claim | | | | No | $1,049.00 |
| 3.014 | AVALON HEALTH CARE MANAGEMENT INC | 206 NORTH 2100 WEST | | | | SALT LAKE CITY | UT | 84116 | 1/9/2025 | | Uncashed Check No. 1512 | | | | No | $350.00 |
| 3.015 | BEAUTIFUL LIFE SENIOR RELOCATION SERVICES | 9251 DEER RIDGE DRIVE | | | | BLOOMINGTON | IL | 61705 | Undetermined | | Trade Claim | | | | No | $3,820.00 |
| 3.016 | BEAUTIFUL LIFE SENIOR RELOCATION SERVICES | 9251 DEER RIDGE DRIVE | | | | BLOOMINGTON | IL | 61705 | 1/30/2025 | | Uncashed Check No. 1592 | | | | No | $6,862.50 |
| 3.017 | RESIDENT 902 | ADDRESS ON FILE | | | | | | | Undetermined | | Pendant Deposit | X | | | No | $100.00 |
| 3.018 | RESIDENT 902 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $111,780.00 |
| 3.019 | RESIDENT 904 | ADDRESS ON FILE | | | | | | | Undetermined | | Security Deposit | X | | | No | $3,190.00 |
| 3.020 | RESIDENT 904 | ADDRESS ON FILE | | | | | | | Undetermined | | Pendant Deposit | X | | | No | $100.00 |
| 3.021 | BILL'S KEY & LOCK SHOP | 1509 N CLINTON BLVD | | | | BLOOMINGTON | IL | 61701 | 1/30/2025 | | Uncashed Check No. 1593 | | | | No | $90.05 |
| 3.022 | BILLY GALT | ADDRESS ON FILE | | | | | | | Undetermined | | Trade Claim | | | | No | $120.00 |
| 3.023 | BLUE CROSS BLUE SHIELD OF ILLINOIS | 300 EAST RANDOLPH STREET | | | | CHICAGO | IL | 60601 | 12/03/2021 | | Uncashed Check No. 72488 | | | | No | $52.33 |
| 3.024 | RESIDENT 906 | ADDRESS ON FILE | | | | | | | Undetermined | | Garage Deposit | X | | | No | $1,650.00 |
| 3.025 | RESIDENT 907 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $157,290.00 |
| 3.026 | RESIDENT 206; ID 705 | ADDRESS ON FILE | | | | | | | Undetermined | | Garage Deposit | X | | | No | $1,650.00 |
| 3.027 | BRILLIANT SOURCE ENERGY | 46 FRONT STREET | | | | BEREA | OH | 44017 | 1/30/2025 | | Uncashed Check No. 1587 | | | | No | $202.80 |
| 3.028 | RESIDENT 908 | ADDRESS ON FILE | | | | | | | Undetermined | | Garage Deposit | X | | | No | $15,000.00 |
| 3.029 | RESIDENT 180; ID 572 | ADDRESS ON FILE | | | | | | | Undetermined | | Garage Deposit | X | | | No | $15,000.00 |
| 3.030 | RESIDENT 909 | ADDRESS ON FILE | | | | | | | Undetermined | | Garage Deposit | X | | | No | $1,650.00 |
| 3.031 | CARDEN & TRACY | 30 NORTH LASALLE STREET | SUITE 2200 | | | CHICAGO | IL | 60602 | Undetermined | | Trade Claim | | | | No | $7,761.00 |
| 3.032 | CAREPAKS HEALTH SERVICES | 209 SUSAN DR | | | | NORMAL | IL | 61761 | 08/27/2021 | | Uncashed Check No. 72049 | | | | No | $2,370.00 |
| 3.033 | CARLE FOUNDATION HOSPITAL | PO BOX 4024 | | | | CHAMPAIGN | IL | 61824 | 11/7/2024 | | Uncashed Check No. 1316 | | | | No | $76.25 |
| 3.034 | CARLE WEST PHYSICIAN GROUP | ATTN: FINANCE MISC A/R | PO BOX 2850 | | | BLOOMINGTON | IL | 61702-2850 | Undetermined | | Trade Claim | | | | No | $2,000.00 |
| 3.035 | CARLE WEST PHYSICIAN GROUP | ATTN: FINANCE MISC A/R | PO BOX 2850 | | | BLOOMINGTON | IL | 61702-2850 | 1/23/2025 | | Uncashed Check No. 1576 | | | | No | $1,000.00 |
| 3.036 | RESIDENT 84; ID 908 | ADDRESS ON FILE | | | | | | | Undetermined | | Security Deposit | X | | | No | $4,645.00 |
| 3.037 | RESIDENT 109; ID 767 | ADDRESS ON FILE | | | | | | | Undetermined | | Security Deposit | X | | | No | $3,075.00 |
| 3.038 | CENTER FOR HEALTHY LIFESTYLES | | | | | | | | 02/22/2023 | | Uncashed Check No. 75021 | | | | No | $600.00 |
| 3.039 | CHANGING SEASONS LAWN AND LANDSCAPE | 8078 KINGS MILL ROAD | | | | BLOOMINGTON | IL | 61705 | Undetermined | | Trade Claim | | | | No | $6,920.00 |
| 3.040 | RESIDENT 910 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $169,023.00 |
| 3.041 | CHOOSE YOUR GIFT | PO BOX 101164 | | | | CHICAGO | IL | 60610 | 04/04/2024 | | Uncashed Check No. 76631 | | | | No | $25.00 |
| 3.042 | CITY OF BLOOMINGTON | PUBLIC WORKS WATER DIV | 115 E WASHINGTON STREET | | | BLOOMINGTON | IL | 61701 | 1/30/2025 | | Uncashed Check No. 1594 | | | | No | $6,670.74 |
| 3.043 | CLIFTON LARSON ALLEN | PO BOX 775967 | | | | CHICAGO | IL | 60677 | Undetermined | | Trade Claim | | | | No | $4,284.59 |
| 3.044 | COCA-COLA NORTH AMERICA | PO BOX 102703 | | | | ATLANTA | GA | 30368-2703 | Undetermined | | Trade Claim | | | | No | $1,158.46 |
| 3.045 | COMCAST | PO BOX 4089 | | | | CAROL STREAM | IL | 60197 | Undetermined | | Trade Claim | | | | No | $7,347.46 |
| 3.046 | CONCORDIA PUBLISHING HOUSE | P.O. BOX 501228 | | | | ST. LOUIS | MO | 63150-1228 | 12/04/2020 | | Uncashed Check No. 70938 | | | | No | $92.38 |
| 3.047 | CR IMPROVEMENTS LLC | ATTN: LEGAL DEPT | 4130 DOWNERS DR | | | DOWNERS GROVE | IL | 60515 | Undetermined | | Trade Claim | | | | No | $52,331.50 |
| 3.048 | CRITICAL HVAC SYSTEMS LLC | ATTN: LEGAL DEPT | 5400 NEWPORT DR | STE 1 | | ROLLING MEADOWS | IL | 60008 | Undetermined | | Trade Claim | | | | No | $1,200.00 |
| 3.049 | CULLIGAN WATER CONDITIONING | 8 GILMORE DRIVE | | | | BLOOMINGTON | IL | 61701 | Undetermined | | Trade Claim | | | | No | $32.64 |
| 3.050 | CULLIGAN WATER CONDITIONING | 8 GILMORE DRIVE | | | | BLOOMINGTON | IL | 61701 | 03/15/2023 | | Uncashed Check No. 75099 | | | | No | $15.00 |
| 3.051 | DENNY'S DOUGHNUTS | 1107 S. MAIN ST | | | | BLOOMINGTON | IL | 61701 | Undetermined | | Trade Claim | | | | No | $66.00 |
| 3.052 | DENNY'S DOUGHNUTS | 1107 S. MAIN ST | | | | BLOOMINGTON | IL | 61701 | 1/30/2025 | | Uncashed Check No. 1595 | | | | No | $1,672.80 |
| 3.053 | DIRECT SUPPLY INC | PO BOX 88201 | | | | MILWAUKEE | WI | 53288 | Undetermined | | Trade Claim | | | | No | $12,153.35 |
| 3.054 | DIRECT SUPPLY INC | PO BOX 88201 | | | | MILWAUKEE | WI | 53288 | 1/30/2025 | | Uncashed Check No. 1596 | | | | No | $157.23 |
| 3.055 | RESIDENT 911 | ADDRESS ON FILE | | | | | | | Undetermined | | Pendant Deposit | X | | | No | $100.00 |
| 3.056 | RESIDENT 911 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $174,636.00 |
| 3.057 | RESIDENT 181; ID 646 | ADDRESS ON FILE | | | | | | | Undetermined | | Pendant Deposit | X | | | No | $100.00 |
| 3.058 | RESIDENT 182; ID 820 | ADDRESS ON FILE | | | | | | | Undetermined | | Security Deposit | X | | | No | $9,516.00 |
| 3.059 | RESIDENT 184; ID 608 | ADDRESS ON FILE | | | | | | | Undetermined | | Pendant Deposit | X | | | No | $100.00 |
| 3.060 | DONNA SANDS | ADDRESS ON FILE | | | | | | | 03/23/2023 | | Uncashed Check No. 75151 | | | | No | $22.00 |
| 3.061 | DONNABEL DALEY | ADDRESS ON FILE | | | | | | | 01/31/2023 | | Uncashed Check No. 74109 | | | | No | $99.70 |
| 3.062 | RESIDENT 189; ID 634 | ADDRESS ON FILE | | | | | | | Undetermined | | Pendant Deposit | X | | | No | $100.00 |
| 3.063 | RESIDENT 822; ID 740 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $147,060.00 |
| 3.064 | DOWNERS GROVE CPR LTD | 1919 S HIGHLAND AVE | BUILDING A | SUITE 335 | | LOMBARD | IL | 60148 | Undetermined | | Trade Claim | | | | No | $4,078.00 |
| 3.065 | RESIDENT 913 | ADDRESS ON FILE | | | | | | | Undetermined | | Garage Deposit | X | | | No | $750.00 |
| 3.066 | RESIDENT 914 | ADDRESS ON FILE | | | | | | | Undetermined | | Garage Deposit | X | | | No | $1,650.00 |
| 3.067 | RESIDENT 915 | ADDRESS ON FILE | | | | | | | Undetermined | | Pendant Deposit | X | | | No | $100.00 |
| 3.068 | RESIDENT 917 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $155,550.00 |
| 3.069 | RESIDENT 918 | ADDRESS ON FILE | | | | | | | Undetermined | | Security Deposit | X | | | No | $7,562.00 |
| 3.070 | RESIDENT 919 | ADDRESS ON FILE | | | | | | | Undetermined | | Security Deposit | X | | | No | $4,510.00 |
| 3.071 | ESTATE OF DOROTHY HAUGO | 601 LUTZ ROAD | | | | BLOOMINGTON | IL | 61704 | 06/26/2020 | | Uncashed Check No. 70263 | | | | No | $20,110.00 |
| 3.072 | ESTATE OF GEORGE LANDSLY | 601 LUTZ ROAD | | | | BLOOMINGTON | IL | 61704 | 08/20/2021 | | Uncashed Check No. 72037 | | | | No | $3,908.00 |
| 3.073 | ESTATE OF NANCY SHEVOKAS | 601 LUTZ ROAD | | | | BLOOMINGTON | IL | 61704 | 02/03/2022 | | Uncashed Check No. 72279 | | | | No | $4,854.73 |
| 3.074 | EVAPAR INC | 9000 NORTH KENTUCKY AVE | | | | EVANSVILLE | IN | 47725 | Undetermined | | Trade Claim | | | | No | $2,775.00 |
| 3.075 | FEDEX | PO BOX 94515 | | | | PALATINE | IL | 60094 | Undetermined | | Trade Claim | | | | No | $98.59 |
| 3.076 | FEDEX | PO BOX 94515 | | | | PALATINE | IL | 60094 | 1/30/2025 | | Uncashed Check No. 1588 | | | | No | $11.80 |
| 3.077 | FULLCOUNT | 1555 SE DELAWARE AVENUE, SUITE A | | | | ANKENY | IA | 50021 | Undetermined | | Trade Claim | | | | No | 513 |
| 3.078 | GARY DICKSON | ADDRESS ON FILE | | | | | | | Undetermined | | Trade Claim | | | | No | $300.00 |
| 3.079 | RESIDENT 920 | ADDRESS ON FILE | | | | | | | Undetermined | | Security Deposit | X | | | No | $4,645.00 |
| 3.080 | GE APPLIANCES A HAIER COMPANY | PO BOX 733572 | | | | DALLAS | TX | 75373 | Undetermined | | Trade Claim | | | | No | $5,162.40 |
| 3.081 | GE APPLIANCES A HAIER COMPANY | PO BOX 733572 | | | | DALLAS | TX | 75373 | 1/30/2025 | | Uncashed Check No. 1598 | | | | No | $7,690.68 |
| 3.082 | GENESIS ONE | PO BOX 87366 | | | | CAROL STREAM | IL | 60188-7366 | Undetermined | | Trade Claim | | | | No | $2,325.62 |
| 3.083 | RESIDENT 921 | ADDRESS ON FILE | | | | | | | Undetermined | | Pendant Deposit | X | | | No | $100.00 |
| 3.084 | GETZ INDUSTRIAL CLEANING INC | PO BOX 419 | | | | PEORIA | IL | 61651 | Undetermined | | Trade Claim | | | | No | $1,369.55 |
| 3.085 | GORDON FOOD SERVICE | PO BOX 88029 | | | | CHICAGO | IL | 60680 | Undetermined | | Trade Claim | | | | No | $3,278.54 |
| 3.086 | GRAINGER | DEPT 835658899 | | | | PALATINE | IL | 60038 | Undetermined | | Trade Claim | | | | No | $122.33 |
| 3.087 | GRAINGER | DEPT 835658899 | | | | PALATINE | IL | 60038 | 05/04/2023 | | Uncashed Check No. 75327 | | | | No | $99.77 |
| 3.088 | RESIDENT 1500 | ADDRESS ON FILE | | | | | | | Undetermined | | Garage Deposit | X | | | No | $14,850.00 |
| 3.089 | RESIDENT 923 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $155,941.20 |
| 3.090 | HEALTHCARE & FAMILY SERVICES | ATTN: LEGAL DEPT | 201 S GRAND AVE E | 3RD FL | | SPRINGFIELD | IL | 62763-0002 | Undetermined | | Trade Claim | | | | No | $21,863.00 |
| 3.091 | HEALTHDIRECT PHARMACY SERVICES | PO BOX 988 | | | | BUFFALO | NY | 14240 | Undetermined | | Trade Claim | | | | No | $6,585.19 |
| 3.092 | HEALTHDIRECT PHARMACY SERVICES | PO BOX 988 | | | | BUFFALO | NY | 14240 | 1/30/2025 | | Uncashed Check No. 1599 | | | | No | $2,391.89 |
| 3.093 | RESIDENT 924 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $105,210.00 |
| 3.094 | RESIDENT 925 | ADDRESS ON FILE | | | | | | | Undetermined | | Garage Deposit | X | | | No | $750.00 |
| 3.095 | RESIDENT 926 | ADDRESS ON FILE | | | | | | | Undetermined | | Garage Deposit | X | | | No | $1,500.00 |
| 3.096 | HOLT SUPPLY | P.O. BOX 1365 | | | | BLOOMINGTON | IL | 61702-1365 | Undetermined | | Trade Claim | | | | No | $631.14 |
| 3.097 | HOPE FULL LIVING | 5 MARTIN LUTHER DR | | | | FORT WAYNE | IN | 46825 | 04/20/2023 | | Uncashed Check No. 75270 | | | | No | $87.50 |
| 3.098 | HOPE FULL LIVING | 5 MARTIN LUTHER DR | | | | FORT WAYNE | IN | 46825 | 08/31/2023 | | Uncashed Check No. 75792 | | | | No | $175.00 |
| 3.099 | HOPEFULL LIVING | 5 MARTIN LUTHER DR | | | | FORT WAYNE | IN | 46825 | 06/12/2020 | | Uncashed Check No. 70216 | | | | No | $203.54 |
| 3.100 | HOPEFULL LIVING | 5 MARTIN LUTHER DR | | | | FORT WAYNE | IN | 46825 | 06/19/2020 | | Uncashed Check No. 70243 | | | | No | $202.94 |
| 3.101 | HORINE'S PIANOS | | | | | | | | 02/12/2021 | | Uncashed Check No. 71237 | | | | No | $145.00 |
| 3.102 | HORINE'S PIANOS | | | | | | | | 07/09/2021 | | Uncashed Check No. 71852 | | | | No | $125.00 |
| 3.103 | INCHECK, INC. | 7500 WEST STATE STREET | SUITE 200 | | | WAUWATOSA | WI | 53213 | Undetermined | | Trade Claim | | | | No | $1,957.00 |
| 3.104 | INCHECK, INC. | 7500 WEST STATE STREET | SUITE 200 | | | WAUWATOSA | WI | 53213 | Undetermined | | Trade Claim | | | | No | $155.70 |
| 3.105 | INTELLITEC SOLUTIONS, LLC | 750 PRIDES CROSSING | SUITE 100 | | | NEWARK | DE | 19713 | Undetermined | | Trade Claim | | | | No | $372.19 |
| 3.106 | INTERSTATE ALL BATTERY CENTER | 1115 EAST LAFAYETTE STREET | | | | BLOOMINGTON | IL | 61701 | 1/23/2025 | | Uncashed Check No. 1580 | | | | No | $76.02 |
| 3.107 | RESIDENT 927 | ADDRESS ON FILE | | | | | | | Undetermined | | Pendant Deposit | X | | | No | $100.00 |
| 3.108 | RESIDENT 928 | ADDRESS ON FILE | | | | | | | Undetermined | | Security Deposit | X | | | No | $5,445.00 |
| 3.109 | RESIDENT 367; ID 831 | ADDRESS ON FILE | | | | | | | Undetermined | | Security Deposit | X | | | No | $5,445.00 |
| 3.110 | RESIDENT 929 | ADDRESS ON FILE | | | | | | | Undetermined | | Pendant Deposit | X | | | No | $100.00 |
| 3.111 | RESIDENT 930 | ADDRESS ON FILE | | | | | | | Undetermined | | Pendant Deposit | X | | | No | $100.00 |
| 3.112 | RESIDENT 931 | ADDRESS ON FILE | | | | | | | Undetermined | | Pendant Deposit | X | | | No | $100.00 |
| 3.113 | RESIDENT 932 | ADDRESS ON FILE | | | | | | | Undetermined | | Pendant Deposit | X | | | No | $100.00 |
| 3.114 | RESIDENT 933 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $178,918.20 |
| 3.115 | RESIDENT 934 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $118,496.25 |
| 3.116 | JOHN LYNN | ADDRESS ON FILE | | | | | | | Undetermined | | Trade Claim | | | | No | $75.00 |
| 3.117 | JOHNSON MECHANICAL SERVICES, INC. | 1820 RIVERWAY DRIVE | | | | PEKIN | IL | 61554 | Undetermined | | Trade Claim | | | | No | $3,243.47 |
| 3.118 | JOHNSON MECHANICAL SERVICES, INC. | 1820 RIVERWAY DRIVE | | | | PEKIN | IL | 61554 | 1/30/2025 | | Uncashed Check No. 1600 | | | | No | $1,555.67 |
| 3.119 | RESIDENT 935 | ADDRESS ON FILE | | | | | | | Undetermined | | Pendant Deposit | X | | | No | $100.00 |
| 3.120 | JTS APPLIANCE REPAIR | 1012 W SHENANDOAH DR | | | | PEORIA | IL | 61614 | 1/23/2025 | | Uncashed Check No. 1581 | | | | No | $239.00 |
| 3.121 | RESIDENT 425; ID 706 | ADDRESS ON FILE | | | | | | | Undetermined | | Pendant Deposit | X | | | No | $100.00 |
| 3.122 | K&M PRINTING CO. | ATTN: LEGAL DEPT | 1410 N MEACHAM RD | | | SCHAUMBURG | IL | 60173 | Undetermined | | Trade Claim | | | | No | $3,094.18 |
| 3.123 | RESIDENT 936 | ADDRESS ON FILE | | | | | | | Undetermined | | Potential Litigation Claim | X | X | X | No | Undetermined |
| 3.124 | KONE | PO BOX 734874 | | | | CHICAGO | IL | 60673 | 1/30/2025 | | Uncashed Check No. 1589 | | | | No | $1,371.24 |
| 3.125 | LEADING AGE ILLINOIS | DEPARTMENT #10347 | PO BOX 87618 | | | CHICAGO | IL | 60680-0618 | 1/23/2025 | | Uncashed Check No. 1563 | | | | No | $13,000.00 |
| 3.126 | RESIDENT 937 | ADDRESS ON FILE | | | | | | | Undetermined | | Pendant Deposit | X | | | No | $100.00 |
| 3.127 | LIMELIGHT COMMUNICATIONS INC. | 2001 HARTMAN | | | | CHILLICOTHE | IL | 61523 | 02/18/2022 | | Uncashed Check No. 72836 | | | | No | $160.00 |
| 3.128 | LOIS HOIT | ADDRESS ON FILE | | | | | | | 09/03/2021 | | Uncashed Check No. 72095 | | | | No | $100.00 |
| 3.129 | RESIDENT 939 | ADDRESS ON FILE | | | | | | | Undetermined | | Security Deposit | X | | | No | $4,645.00 |
| 3.130 | RESIDENT 940 | ADDRESS ON FILE | | | | | | | Undetermined | | Security Deposit | X | | | No | $4,645.00 |
| 3.131 | RESIDENT 496; ID 826 | ADDRESS ON FILE | | | | | | | Undetermined | | Security Deposit | X | | | No | $7,100.00 |
| 3.132 | LUTHERAN COMMUNITY SERVICES FOR THE AGED, INC. | 800 WEST OAKTON STREET | | | | ARLINGTON HEIGHTS | IL | 60004 | Undetermined | | Intercompany Payable | | | | No | $26,270.00 |

SCHEDULE F ATTACHMENT

Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.133 | LUTHERAN HOME FOR THE AGED, INC. | 800 WEST OAKTON STREET | | | | ARLINGTON HEIGHTS | IL | 60004 | Undetermined | | Intercompany Payable | | | | No | $267,030.00 |
| 3.134 | LUTHERAN LIFE COMMUNITIES | 800 WEST OAKTON STREET | | | | ARLINGTON HEIGHTS | IL | 60004 | Undetermined | | Intercompany Payable | | | | No | $381,890.00 |
| 3.135 | LUTHERAN LIFE COMMUNITIES FOUNDATION | 800 WEST OAKTON STREET | | | | ARLINGTON HEIGHTS | IL | 60004 | Undetermined | | Intercompany Payable | | | | No | $142,174.00 |
| 3.136 | MACAULEY ALLEN | ADDRESS ON FILE | | | | | | | 02/08/2024 | | Uncashed Check No. 76427 | | | | No | $100.00 |
| 3.137 | RESIDENT 941 | ADDRESS ON FILE | | | | | | | Undetermined | | Pendant Deposit | X | | | No | $100.00 |
| 3.138 | RESIDENT 942 | ADDRESS ON FILE | | | | | | | Undetermined | | Security Deposit | X | | | No | $4,380.00 |
| 3.139 | RESIDENT 943 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $0.30 |
| 3.140 | MARKETPLACE CHAPLAINS | 2001 W PLANO PARKWAY | SUITE 3200 | | | PLANO | TX | 75075 | Undetermined | | Trade Claim | | | | No | $1,187.50 |
| 3.141 | RESIDENT 944 | ADDRESS ON FILE | | | | | | | Undetermined | | Security Deposit | X | | | No | $4,645.00 |
| 3.142 | RESIDENT 563; ID 867 | ADDRESS ON FILE | | | | | | | Undetermined | | Security Deposit | X | | | No | $5,010.00 |
| 3.143 | RESIDENT 945 | ADDRESS ON FILE | | | | | | | Undetermined | | Security Deposit | X | | | No | $4,510.00 |
| 3.144 | RESIDENT 946 | ADDRESS ON FILE | | | | | | | Undetermined | | Pendant Deposit | X | | | No | $100.00 |
| 3.145 | MASTERS BROTHERS INC | 4109 WICKER RD | | | | BLOOMINGTON | IL | 61704 | Undetermined | | Trade Claim | | | | No | $4,168.00 |
| 3.146 | MASTERS BROTHERS INC | 4109 WICKER RD | | | | BLOOMINGTON | IL | 61704 | 1/30/2025 | | Uncashed Check No. 1601 | | | | No | $3,521.55 |
| 3.147 | MATTHEW BARBER | ADDRESS ON FILE | | | | | | | Undetermined | | Trade Claim | | | | No | $150.00 |
| 3.148 | MCAND PROMOTIONS LLC | 1719 GREGORY STREET | | | | NORMAL | IL | 61761 | Undetermined | | Trade Claim | | | | No | $295.00 |
| 3.149 | MCKESSON MEDICAL SURGICAL | ATTN: LEGAL DEPT | PO BOX 204786 | | | DALLAS | TX | 75320 | Undetermined | | Trade Claim | | | | No | $2,267.36 |
| 3.150 | MEDLINE INDUSTRIES, INC. | DEPT. CH 14400 | | | | PALATINE | IL | 60055 | Undetermined | | Trade Claim | | | | No | $1,076.04 |
| 3.151 | RESIDENT 593; ID 744 | ADDRESS ON FILE | | | | | | | Undetermined | | Security Deposit | X | | | No | $5,170.00 |
| 3.152 | RESIDENT 593; ID 744 | ADDRESS ON FILE | | | | | | | Undetermined | | Pendant Deposit | X | | | No | $100.00 |
| 3.153 | MILLER JANITOR SUPPLY | 1817 WEST HOVEY | | | | NORMAL | IL | 61761 | Undetermined | | Trade Claim | | | | No | $1,051.62 |
| 3.154 | MILLER JANITOR SUPPLY | 1817 WEST HOVEY | | | | NORMAL | IL | 61761 | 1/30/2025 | | Uncashed Check No. 1602 | | | | No | $1,198.53 |
| 3.155 | RESIDENT 947 | ADDRESS ON FILE | | | | | | | Undetermined | | Pendant Deposit | X | | | No | $100.00 |
| 3.156 | MORRIS AVENUE GARAGE | 407 MORRIS AVE | | | | BLOOMINGTON | IL | 61701 | Undetermined | | Trade Claim | | | | No | $74.16 |
| 3.157 | RESIDENT 612; ID 607 | ADDRESS ON FILE | | | | | | | Undetermined | | Pendant Deposit | X | | | No | $100.00 |
| 3.158 | RESIDENT 654; ID 703 | ADDRESS ON FILE | | | | | | | Undetermined | | Garage Deposit | X | | | No | $16,500.00 |
| 3.159 | ONENECK IT SOLUTIONS LLC | ATTN: LEGAL DEPT | PO BOX 85790 | | | MINNEAPOLIS | MN | 55485 | Undetermined | | Trade Claim | | | | No | $1,380.86 |
| 3.160 | ONENECK IT SOLUTIONS LLC | ATTN: LEGAL DEPT | PO BOX 85790 | | | MINNEAPOLIS | MN | 55485 | Undetermined | | Trade Claim | | | | No | $1,089.94 |
| 3.161 | OPTUM FINANCIAL | 11000 OPTUM CIRCLE | | | | EDEN PRAIRIE | MN | 55344 | 01/07/2022 | | Uncashed Check No. 72664 | | | | No | $84.88 |
| 3.162 | ORTHOPEDIC AND SPORTS ENHANCEMENT CENTER LLC | PO BOX 21682 | | | | BELFAST | ME | 4915 | 11/09/2023 | | Uncashed Check No. 76062 | | | | No | $110.00 |
| 3.163 | PANTAGRAPH | 205 N MAIN ST | | | | BLOOMINGTON | IL | 61701 | 07/10/2020 | | Uncashed Check No. 70334 | | | | No | $2,438.00 |
| 3.164 | PATHWAY HEALTH SERVICES | C/O LAKE ELMO BANK | PO BOX 877 | | | LAKE ELMO | MN | 55042 | Undetermined | | Trade Claim | | | | No | $766.24 |
| 3.165 | RESIDENT 627; ID 684 | ADDRESS ON FILE | | | | | | | Undetermined | | Pendant Deposit | X | | | No | $100.00 |
| 3.166 | RESIDENT 948 | ADDRESS ON FILE | | | | | | | Undetermined | | Pendant Deposit | X | | | No | $100.00 |
| 3.167 | PEL/VIP MEDICAL STAFFING | 9840 SOUTHWEST HWY | | | | OAK LAWN | IL | 60453 | Undetermined | | Trade Claim | | | | No | $235.60 |
| 3.168 | PEL/VIP MEDICAL STAFFING | 9840 SOUTHWEST HWY | | | | OAK LAWN | IL | 60453 | 1/30/2025 | | Uncashed Check No. 1603 | | | | No | $58.90 |
| 3.169 | RESIDENT 654; ID 703 | ADDRESS ON FILE | | | | | | | Undetermined | | Pendant Deposit | X | | | No | $100.00 |
| 3.170 | PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | PO BOX 981022 | | | | BOSTON | MA | 2298 | Undetermined | | Trade Claim | | | | No | $35.00 |
| 3.171 | PLANTE & MORAN PLLC | 16060 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | Undetermined | | Trade Claim | | | | No | $6,223.95 |
| 3.172 | PLEASANT VIEW LUTHER HOME, INC. | 505 COLLEGE AVE | | | | OTTAWA | IL | 61350 | Undetermined | | Intercompany Payable | | | | No | $2,500.00 |
| 3.173 | POINTCLICKCARE TECHNOLOGIES INC. | PO BOX 674802 | | | | DETROIT | MI | 48267-4802 | Undetermined | | Trade Claim | | | | No | $3,827.85 |
| 3.174 | PRELUDE SYSTEMS, INC. | 5095 RITTER ROAD | SUITE 112 | | | MECHANICSBURG | PA | 17055 | Undetermined | | Trade Claim | | | | No | $711.99 |
| 3.175 | RESIDENT 608; ID 747 | ADDRESS ON FILE | | | | | | | Undetermined | | Garage Deposit | X | | | No | $16,500.00 |
| 3.176 | PURCHASE POWER | PO BOX 981026 | | | | BOSTON | MA | 2298 | 1/30/2025 | | Uncashed Check No. 1604 | | | | No | $45.67 |
| 3.177 | RESIDENT 949 | ADDRESS ON FILE | | | | | | | Undetermined | | Garage Deposit | X | | | No | $1,650.00 |
| 3.178 | RENDEVER INC | 66-70 UNION SQUARE | FLOOR 3 | | | SOMERVILLE | MA | 2143 | Undetermined | | Trade Claim | | | | No | $225.00 |
| 3.179 | RENDEVER INC | 66-70 UNION SQUARE | FLOOR 3 | | | SOMERVILLE | MA | 2143 | 1/30/2025 | | Uncashed Check No. 1605 | | | | No | $583.34 |
| 3.180 | REPUBLIC SERVICES #368 | PO BOX 713502 | | | | CHICAGO | IL | 60677 | Undetermined | | Trade Claim | | | | No | $2,133.52 |
| 3.181 | RESIDENT 101; ID 752 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $112,500.00 |
| 3.182 | RESIDENT 108; ID 1063 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $151,428.75 |
| 3.183 | RESIDENT 114; ID 962 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $227,556.00 |
| 3.184 | RESIDENT 115; ID 983 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $52,845.50 |
| 3.185 | RESIDENT 12; ID 309 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $111,055.00 |
| 3.186 | RESIDENT 123; ID 952 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $91,095.00 |
| 3.187 | RESIDENT 125; ID 944 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $106,523.25 |
| 3.188 | RESIDENT 162; ID 800 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $171,600.00 |
| 3.189 | RESIDENT 17; ID 928 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $74,976.00 |
| 3.190 | RESIDENT 174; ID 1062 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $151,428.75 |
| 3.191 | RESIDENT 175; ID 871 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $143,467.50 |
| 3.192 | RESIDENT 176; ID 768 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $187,500.00 |
| 3.193 | RESIDENT 180; ID 572 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $175,655.00 |
| 3.194 | RESIDENT 181; ID 646 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $149,947.20 |
| 3.195 | RESIDENT 182; ID 820 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $144,630.00 |
| 3.196 | RESIDENT 185; ID 605 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $202,824.00 |
| 3.197 | RESIDENT 189; ID 634 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $60,000.00 |
| 3.198 | RESIDENT 19; ID 1080 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $178,450.00 |
| 3.199 | RESIDENT 192; ID 781 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $128,947.50 |
| 3.200 | RESIDENT 206; ID 705 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $114,790.05 |
| 3.201 | RESIDENT 210; ID 860 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $136,843.50 |
| 3.202 | RESIDENT 214; ID 967 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $90,002.00 |
| 3.203 | RESIDENT 220; ID 909 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $85,716.00 |
| 3.204 | RESIDENT 25; ID 834 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $129,361.50 |
| 3.205 | RESIDENT 251; ID 1050 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $202,500.00 |
| 3.206 | RESIDENT 254; ID 1020 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $57,624.00 |
| 3.207 | RESIDENT 259; ID 901 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $174,311.25 |
| 3.208 | RESIDENT 263; ID 961 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $227,556.00 |
| 3.209 | RESIDENT 272; ID 986 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $131,826.75 |
| 3.210 | RESIDENT 275; ID 1076 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $93,258.00 |
| 3.211 | RESIDENT 281; ID 1035 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $220,077.00 |
| 3.212 | RESIDENT 289; ID 1000 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $229,148.25 |
| 3.213 | RESIDENT 292; ID 915 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $93,017.25 |
| 3.214 | RESIDENT 296; ID 1009 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $94,734.00 |
| 3.215 | RESIDENT 320; ID 889 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $143,467.50 |
| 3.216 | RESIDENT 322; ID 1077 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $93,258.00 |
| 3.217 | RESIDENT 331; ID 1084 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $113,307.00 |
| 3.218 | RESIDENT 332; ID 975 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $227,556.00 |
| 3.219 | RESIDENT 336; ID 863 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $102,843.50 |
| 3.220 | RESIDENT 351; ID 672 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $122,980.00 |
| 3.221 | RESIDENT 352; ID 1019 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $133,830.00 |
| 3.222 | RESIDENT 364; ID 854 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $190,944.00 |
| 3.223 | RESIDENT 37; ID 368 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $208,905.00 |
| 3.224 | RESIDENT 395; ID 775 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $184,500.00 |
| 3.225 | RESIDENT 400; ID 991 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $194,952.00 |
| 3.226 | RESIDENT 407; ID 853 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $190,944.00 |
| 3.227 | RESIDENT 409; ID 1048 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $115,000.00 |
| 3.228 | RESIDENT 420; ID 1060 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $216,814.50 |
| 3.229 | RESIDENT 425; ID 706 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $114,790.05 |
| 3.230 | RESIDENT 43; ID 976 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $227,556.00 |
| 3.231 | RESIDENT 433; ID 1039 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $133,837.50 |
| 3.232 | RESIDENT 442; ID 893 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $121,743.75 |
| 3.233 | RESIDENT 449; ID 690 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $119,491.20 |
| 3.234 | RESIDENT 453; ID 1044 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $196,152.19 |
| 3.235 | RESIDENT 459; ID 1037 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $126,767.25 |
| 3.236 | RESIDENT 468; ID 570 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $90,050.00 |
| 3.237 | RESIDENT 486; ID 960 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $63,381.50 |
| 3.238 | RESIDENT 490; ID 1029 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $221,250.00 |
| 3.239 | RESIDENT 496; ID 826 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $92,294.10 |
| 3.240 | RESIDENT 497; ID 922 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $96,698.50 |
| 3.241 | RESIDENT 499; ID 1016 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $105,655.50 |
| 3.242 | RESIDENT 5; ID 1043 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $196,152.19 |
| 3.243 | RESIDENT 505; ID 990 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $104,528.50 |
| 3.244 | RESIDENT 506; ID 935 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $112,068.75 |
| 3.245 | RESIDENT 509; ID 1012 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $63,653.40 |
| 3.246 | RESIDENT 533; ID 1070 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $226,679.00 |
| 3.247 | RESIDENT 534; ID 604 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $126,279.00 |
| 3.248 | RESIDENT 548; ID 1032 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $192,996.75 |
| 3.249 | RESIDENT 566; ID 1065 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $226,679.00 |
| 3.250 | RESIDENT 574; ID 865 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $135,888.75 |
| 3.251 | RESIDENT 586; ID 911 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $85,716.00 |
| 3.252 | RESIDENT 604; ID 923 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $96,698.50 |
| 3.253 | RESIDENT 611; ID 769 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $187,500.00 |
| 3.254 | RESIDENT 612; ID 607 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $207,360.00 |
| 3.255 | RESIDENT 615; ID 584 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $180,405.00 |
| 3.256 | RESIDENT 618; ID 994 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $113,373.50 |
| 3.257 | RESIDENT 619; ID 762 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $187,500.00 |
| 3.258 | RESIDENT 62; ID 798 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $220,590.00 |
| 3.259 | RESIDENT 620; ID 941 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $95,240.00 |
| 3.260 | RESIDENT 621; ID 336 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $199,405.00 |
| 3.261 | RESIDENT 624; ID 1071 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $134,480.00 |
| 3.262 | RESIDENT 627; ID 684 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $199,227.60 |
| 3.263 | RESIDENT 630; ID 984 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $111,297.00 |
| 3.264 | RESIDENT 641; ID 1056 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $220,077.00 |

**SCHEDULE F ATTACHMENT**
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.265 | RESIDENT 651; ID 985 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $124,665.00 |
| 3.266 | RESIDENT 654; ID 703 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $188,159.40 |
| 3.267 | RESIDENT 660; ID 894 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $113,258.00 |
| 3.268 | RESIDENT 663; ID 335 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $90,050.00 |
| 3.269 | RESIDENT 672; ID 1069 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $226,679.00 |
| 3.270 | RESIDENT 675; ID 812 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $158,277.60 |
| 3.271 | RESIDENT 684; ID 708 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $210,295.80 |
| 3.272 | RESIDENT 688; ID 1015 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $105,655.50 |
| 3.273 | RESIDENT 700; ID 861 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $105,019.50 |
| 3.274 | RESIDENT 707; ID 1066 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $226,679.00 |
| 3.275 | RESIDENT 715; ID 1001 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $229,148.25 |
| 3.276 | RESIDENT 724; ID 898 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $143,467.50 |
| 3.277 | RESIDENT 747; ID 882 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $121,743.75 |
| 3.278 | RESIDENT 751; ID 750 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $112,500.00 |
| 3.279 | RESIDENT 767; ID 1075 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $216,814.00 |
| 3.280 | RESIDENT 773; ID 989 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $104,528.50 |
| 3.281 | RESIDENT 801; ID 844 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $175,032.00 |
| 3.282 | RESIDENT 803; ID 1028 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $221,250.00 |
| 3.283 | RESIDENT 806; ID 1058 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $136,678.50 |
| 3.284 | RESIDENT 86; ID 718 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $87,200.00 |
| 3.285 | RESIDENT 94; ID 916 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $58,943.00 |
| 3.286 | RESIDENT 98; ID 827 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $168,315.30 |
| 3.287 | RF TECHNOLOGIES | PO BOX 8444 | | | | CAROL STREAM | IL | 60197-8444 | Undetermined | | Trade Claim | | | | No | $970.70 |
| 3.288 | RESIDENT 674; ID 728 | ADDRESS ON FILE | | | | | | | Undetermined | | Pendant Deposit | X | | | No | $100.00 |
| 3.289 | RESIDENT 1068 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $164,946.60 |
| 3.290 | RICHTER HEALTHCARE CONSULTANTS | 8948 CANYON FALLS BLVD #400 | | | | TWINSBURG | OH | 44087 | Undetermined | | Trade Claim | | | | No | $9,840.75 |
| 3.291 | RJ DISTRIBUTING | 410 HIGH POINT LN | | | | EAST PEORIA | IL | 61611 | 10/13/2023 | | Uncashed Check No. 75974 | | | | No | $70.30 |
| 3.292 | RESIDENT 1069 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $136,679.00 |
| 3.293 | RESIDENT 1070 | ADDRESS ON FILE | | | | | | | Undetermined | | Security Deposit | X | | | No | $4,900.00 |
| 3.294 | RESIDENT 1070 | ADDRESS ON FILE | | | | | | | Undetermined | | Pendant Deposit | X | | | No | $100.00 |
| 3.295 | RESIDENT 1072 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $174,525.00 |
| 3.296 | RON SMITH PRINTING | 2425 SOUTH MAIN STREET | PO BOX 1543 | | | BLOOMINGTON | IL | 61702 | Undetermined | | Trade Claim | | | | No | $128.00 |
| 3.297 | RESIDENT 714; ID 917 | ADDRESS ON FILE | | | | | | | Undetermined | | Security Deposit | X | | | No | $4,645.00 |
| 3.298 | RESIDENT 1073 | ADDRESS ON FILE | | | | | | | Undetermined | | Reservation Deposit | X | | | No | $20,411.00 |
| 3.299 | SALON PS ILLINOIS LLC | 55 PUBLIC SQUARE | SUITE 2075 | | | CLEVELAND | OH | 44113 | Undetermined | | Trade Claim | | | | No | $6,002.30 |
| 3.300 | RESIDENT 1074 | ADDRESS ON FILE | | | | | | | Undetermined | | Pendant Deposit | X | | | No | $100.00 |
| 3.301 | RESIDENT 185; ID 605 | ADDRESS ON FILE | | | | | | | Undetermined | | Garage Deposit | X | | | No | $16,500.00 |
| 3.302 | RESIDENT 1075 | ADDRESS ON FILE | | | | | | | Undetermined | | Garage Deposit | X | | | No | $1,500.00 |
| 3.303 | SELECT REHABILITATION | ATTN: LEGAL DEPT | PO BOX 71985 | | | CHICAGO | IL | 60694 | Undetermined | | Trade Claim | | | | No | $127,634.03 |
| 3.304 | SERENITY POOL & SPA | 24551 PRODUCTION CIRCLE | SUITE 3 | | | BONITA SPRINGS | FL | 34135 | 03/21/2024 | | Uncashed Check No. 76614 | | | | No | $201.13 |
| 3.305 | SHERMAN'S | 1203 E MARIETTA AVE | | | | PEORIA HEIGHTS | IL | 61616 | 09/03/2021 | | Uncashed Check No. 72101 | | | | No | $67.77 |
| 3.306 | STAPLES ADVANTAGE | PO BOX 660409 | | | | DALLAS | TX | 75266 | Undetermined | | Trade Claim | | | | No | $740.42 |
| 3.307 | STATE FARM | INSURANCE SUPPORT CENTER | PO BOX 588002 | | | NORTH METRO | GA | 30029-8002 | 12/12/2024 | | Uncashed Check No. 1442 | | | | No | $148.00 |
| 3.308 | STERICYCLE INC | 28883 NETWORK PLACE | | | | CHICAGO | IL | 60673 | Undetermined | | Trade Claim | | | | No | $956.04 |
| 3.309 | RESIDENT 1076 | ADDRESS ON FILE | | | | | | | Undetermined | | Garage Deposit | X | | | No | $750.00 |
| 3.310 | RESIDENT 1077 | ADDRESS ON FILE | | | | | | | Undetermined | | Reservation Deposit | X | | | No | $57,314.00 |
| 3.311 | SYNERGY HOMECARE OF CENTRAL ILLINOIS | 2403 GENERAL ELECTRIC RD | SUITE #3 | | | BLOOMINGTON | IL | 61704 | Undetermined | | Trade Claim | | | | No | $385.00 |
| 3.312 | SYNERGY HOMECARE OF CENTRAL ILLINOIS | 2403 GENERAL ELECTRIC RD | SUITE #3 | | | BLOOMINGTON | IL | 61704 | 1/30/2025 | | Uncashed Check No. 1606 | | | | No | $192.50 |
| 3.313 | TEE JAY CENTRAL, INC | 208 E. SECOND STREET | PO BOX 130 | | | GRIDLEY | IL | 61744 | Undetermined | | Trade Claim | | | | No | $179.20 |
| 3.314 | THE DOOR DOCTOR | 1312 S MAIN ST | UNIT 1N | | | BLOOMINGTON | IL | 61701 | Undetermined | | Trade Claim | | | | No | $110.00 |
| 3.315 | THOMAS CUISINE | ATTN: LEGAL DEPT | 700 E FRANKLIN RD | | | MERIDIAN | ID | 83642 | Undetermined | | Trade Claim | | | | Yes | $192,336.14 |
| 3.316 | THOMAS CUISINE | ATTN: LEGAL DEPT | 700 E FRANKLIN RD | | | MERIDIAN | ID | 83642 | Undetermined | | Trade Claim | | | | Yes | $8,759.39 |
| 3.317 | THOMPSON ELECTRONICS COMPANY | 905 S. BOSCH ROAD | | | | PEORIA | IL | 61607-1199 | Undetermined | | Trade Claim | | | | No | $9,504.00 |
| 3.318 | TIMOTHY TOTTEN | ADDRESS ON FILE | | | | | | | Undetermined | | Trade Claim | | | | No | $250.00 |
| 3.319 | UNIVERSAL HOSPITAL SERVICES | | | | | | | | 10/30/2020 | | Uncashed Check No. 70830 | | | | No | $1,564.48 |
| 3.320 | RESIDENT 792; ID 770 | ADDRESS ON FILE | | | | | | | Undetermined | | Security Deposit | X | | | No | $5,200.00 |
| 3.321 | RESIDENT 792; ID 770 | ADDRESS ON FILE | | | | | | | Undetermined | | Pendant Deposit | X | | | No | $100.00 |
| 3.322 | RESIDENT 1078 | ADDRESS ON FILE | | | | | | | 01/31/25 | | Entrance Fee Refund | X | | | No | $166,050.00 |
| 3.323 | VICKIE SIMPSON | ADDRESS ON FILE | | | | | | | 9/19/2024 | | Uncashed Check No. 1150 | | | | No | $3.00 |
| 3.324 | VIOLA C KOTHE TRUST | 601 LUTZ ROAD | APARTMENT 146 | | | BLOOMINGTON | IL | 61704 | 09/02/2022 | | Uncashed Check No. 73580 | | | | No | $1,370.77 |
| 3.325 | RESIDENT 1079 | ADDRESS ON FILE | | | | | | | Undetermined | | Security Deposit | X | | | No | $3,345.00 |
| 3.326 | RESIDENT 611; ID 769 | ADDRESS ON FILE | | | | | | | Undetermined | | Garage Deposit | X | | | No | $16,500.00 |
| 3.327 | RESIDENT 1080 | ADDRESS ON FILE | | | | | | | Undetermined | | Pendant Deposit | X | | | No | $100.00 |
| 3.328 | WINSTON DUNBAR | ADDRESS ON FILE | | | | | | | Undetermined | | Trade Claim | | | | No | $75.00 |
| 3.329 | WINSTON DUNBAR | ADDRESS ON FILE | | | | | | | 1/23/2025 | | Uncashed Check No. 1586 | | | | No | $75.00 |
| 3.330 | ZUMBA WITH JESSICA | 3607 CONNIE KAY WAY | | | | BLOOMINGTON | IL | 61704 | Undetermined | | Trade Claim | | | | No | $130.00 |
| | | | | | | | | | | | | | | | Total | $19,701,586.68 |

**Fill in this information to identify the case:**

**Debtor name: Luther Oaks, Inc.**

**United States Bankruptcy Court for the: Northern District of Illinois**

**Case number: 25-01706**

☐ **Check if this is an amended filing**

## Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

**Schedule G:** Executory Contracts and Unexpired Leases

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

| 2. List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.1 | **State what the contract or lease is for and the nature of the debtor's interest** | See Schedule G Attachment | |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

**SCHEDULE G ATTACHMENT**
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Remainder of Term (Days) | Contract ID | Notice Party's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.001 | ROAD IMPROVEMENT AND DEVELOPMENT AGREEMENT | Undetermined | | CITY OF BLOOMINGTON, IL | ATTN: CITY MANAGER | 109 E OLIVE STREET | | BLOOMINGTON | IL | 61704 | |
| 2.002 | BUSINESS SERVICES AGREEMENT | 173 Days | | COMCAST BUSINESS | PO BOX 4089 | | | CAROL STREAM | IL | 60197 | |
| 2.003 | XFINITY COMMUNITY SERVICE AGREEMENT | 1656 Days | | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | 1255 W. NORTH AVENUE | | | CHICAGO | IL | 60642 | |
| 2.004 | AGREEMENT | Undetermined | | MEALSUITE INC. | 5001 LYNDON B. JOHNSON FWY | SUITE 525 | | DALLAS | TX | 75244 | |
| 2.005 | BASIC PROTECTION PLAN AGREEMENT 28237-1 | Undetermined | | RF TECHNOLOGIES, INC (RFT) | ATTN: SERVICES AGREEMENT SPECIALIST | 3125 N. 126TH STREET | | BROOKFIELD | WI | 53005 | |
| 2.006 | MASTER SALON & SPA AGREEMENT | Undetermined | | SALON PS ILLINOIS, LLC | 601 LUTZ ROAD | | | BLOOMINGTON | IL | 61704 | |
| 2.007 | AMENDMENT TO THERAPY SERVICES AGREEMENT | Undetermined | | SELECT REHABILITATION | ATTN: LEGAL DEPT | PO BOX 71985 | | CHICAGO | IL | 60694 | |
| 2.008 | LUTHER OAKS LAND LEASE | Undetermined | | TRINITY LUTHERAN CHURCH | 801 S. MADISON ST | | | BLOOMINGTON | IL | 61701 | |

| Fill in this information to identify the case: |
|---|
| Debtor name: Luther Oaks, Inc. |
| United States Bankruptcy Court for the: Northern District of Illinois |
| Case number: 25-01706 |

☐ Check if this is an amended filing

Official Form 206H

# Schedule H: Codebtors

**Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.**

**1. Does the debtor have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☑ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G*.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | **Check all schedules that apply:** |
| 2.1 Lutheran Home and Services for the Aged, Inc. | ATTN: JULIE BECKER<br>120 SIXTH STREET SOUTH<br>SUITE 1400<br>MINNEAPOLIS, MN 55402 | UMB Bank, N.A. | ☑ D<br>☐ E/F<br>☐ G |
| 2.2 Lutheran Home for the Aged, Inc. | ATTN: JULIE BECKER<br>120 SIXTH STREET SOUTH<br>SUITE 1400<br>MINNEAPOLIS, MN 55402 | UMB Bank, N.A. | ☑ D<br>☐ E/F<br>☐ G |
| 2.3 Pleasant View Luther Home, Inc. | ATTN: JULIE BECKER<br>120 SIXTH STREET SOUTH<br>SUITE 1400<br>MINNEAPOLIS, MN 55402 | UMB Bank, N.A. | ☑ D<br>☐ E/F<br>☐ G |
| 2.4 Wittenberg Lutheran Village, Inc. | ATTN: JULIE BECKER<br>120 SIXTH STREET SOUTH<br>SUITE 1400<br>MINNEAPOLIS, MN 55402 | UMB Bank, N.A. | ☑ D<br>☐ E/F<br>☐ G |

| Codebtor | Mailing address | Creditor | Schedules |
|---|---|---|---|
| 2.5 Wittenberg Lutheran Village Endowment Corporation | ATTN: JULIE BECKER<br>120 SIXTH STREET SOUTH<br>SUITE 1400<br>MINNEAPOLIS, MN 55402 | UMB Bank, N.A. | ☑ D<br>☐ E/F<br>☐ G |
| 2.6 Lutheran Home and Services for the Aged, Inc. | ATTN: KIM MCMAHON<br>JOHN WHYMAN<br>8750 W. BRYN MAWR AVENUE<br>CHICAGO, IL 60631 | Old National Bank | ☑ D<br>☐ E/F<br>☐ G |
| 2.7 Lutheran Home for the Aged, Inc. | ATTN: KIM MCMAHON<br>JOHN WHYMAN<br>8750 W. BRYN MAWR AVENUE<br>CHICAGO, IL 60631 | Old National Bank | ☑ D<br>☐ E/F<br>☐ G |
| 2.8 Pleasant View Luther Home, Inc. | ATTN: KIM MCMAHON<br>JOHN WHYMAN<br>8750 W. BRYN MAWR AVENUE<br>CHICAGO, IL 60631 | Old National Bank | ☑ D<br>☐ E/F<br>☐ G |
| 2.9 Wittenberg Lutheran Village, Inc. | ATTN: KIM MCMAHON<br>JOHN WHYMAN<br>8750 W. BRYN MAWR AVENUE<br>CHICAGO, IL 60631 | Old National Bank | ☑ D<br>☐ E/F<br>☐ G |
| 2.10 Wittenberg Lutheran Village Endowment Corporation | ATTN: KIM MCMAHON<br>JOHN WHYMAN<br>8750 W. BRYN MAWR AVENUE<br>CHICAGO, IL 60631 | Old National Bank | ☑ D<br>☐ E/F<br>☐ G |
| 2.11 Lutheran Home and Services for the Aged, Inc. | ATTN: CAROLYN GERGITS<br>8765 W HIGGINS RD<br>CHICAGO, IL 60631 | Mission Investment Fund of the Evangelical Lutheran Church in America | ☑ D<br>☐ E/F<br>☐ G |
| 2.12 Lutheran Home for the Aged, Inc. | ATTN: CAROLYN GERGITS<br>8765 W HIGGINS RD<br>CHICAGO, IL 60631 | Mission Investment Fund of the Evangelical Lutheran Church in America | ☑ D<br>☐ E/F<br>☐ G |

| Line | Name of codebtor | Mailing address | Name of creditor | Schedules |
|---|---|---|---|---|
| 2.13 | Pleasant View Luther Home, Inc. | ATTN: CAROLYN GERGITS<br>8765 W HIGGINS RD<br>CHICAGO, IL 60631 | Mission Investment Fund of the Evangelical Lutheran Church in America | ☑ D ☐ E/F ☐ G |
| 2.14 | Wittenberg Lutheran Village, Inc. | ATTN: CAROLYN GERGITS<br>8765 W HIGGINS RD<br>CHICAGO, IL 60631 | Mission Investment Fund of the Evangelical Lutheran Church in America | ☑ D ☐ E/F ☐ G |
| 2.15 | Wittenberg Lutheran Village Endowment Corporation | ATTN: CAROLYN GERGITS<br>8765 W HIGGINS RD<br>CHICAGO, IL 60631 | Mission Investment Fund of the Evangelical Lutheran Church in America | ☑ D ☐ E/F ☐ G |
| 2.16 | Lutheran Life Ministries | MISSION INVESTMENT FUND OF THE EVANGELICAL LUTHERAN CHURCH IN AMERICA<br>ATTN: CAROLYN GERGITS<br>8765 W. HIGGINS RD<br>CHICAGO, IL 60631 | Mission Investment Fund of the Evangelical Lutheran Church in America | ☑ D ☐ E/F ☐ G |